UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF MISSISSIPPI

QJR, LLC,                                                                          Plaintiff

Versus                                                    CASE NO 1:24-cv-00383-TBM-RPM

SECURIX, LLC, and
JONATHAN MILLER, INDIVIDUALLY
AND AS CHAIRMAN OF SECURIX LLC,                                    Defendants

## DECLARATION PURSUANT TO 28 U.S.C. 1746

Now comes Jonathan Miller, whose address is 447 Lost Valley Trail SE, Conyers, Georgia

30094 who, pursuant to the provisions of 28 U.S.C. 1746, avers as follows:

1. I am chairman of the board of Securix, LLC, a Delaware limited liability company
formed in 2018 owned by almost thirty individuals in ten different States, (Georgia, Texas,
Florida, South Carolina, New Jersey, New York, Nevada, California, Michigan and Ohio). There
are no unitholders in Mississippi and the company does not operate or have an office there. The
principal place of business for Securix, LLC is in Atlanta, Georgia. I have held this position at all
times pertinent hereto and, to the present. As such, I am familiar with all business activities of
Securix, LLC. I personally participated in the negotiations with the individual members of QJR,
LLC and know of the formation of QJR, LLC on October 26, 2023 and also of Securix
Mississippi, LLC which was formed in August, 2023 and of which I was then, the sole member.
I am also familiar with and signed the Securix License Agreement on October 25, 2023 after
waiting for an extended period because we were told that QJR had not yet been formed, although
it was formed the next day on October 26, 2023 which remains unexplained and I also signed the
Operating Agreement involving Securix Mississippi, LLC between Securix, LLC and QJR, LLC
on November 9, 2023, two weeks after the License Agreement was signed. I am also the Co-
Manager of Securix Mississippi, LLC and signed the Securix, LLC agreement with the City of
Senatobia and Department of Public Safety, (DPS). and also, the HDI Solutions agreement with
Securix, LLC and with Securix Mississippi, LLC. on 16 September, 2023. The Operating
Agreement and License Agreement govern the relationship of the parties to the current dispute
but the above referenced DPS and HDI agreements also impact that relationship and the
obligations of the Parties.

2. Pursuant to the terms of the Operating Agreement, I personally acted as co-manager of
Securix Mississippi, LLC from its inception through March 2024. During this time period, I
supervised and was personally familiar with the business and financial operations of Securix
Mississippi, LLC.   As part of my duties as co-manager, I received reports on moneys received
and expended and I personally reviewed the monthly bank statements of Securix Mississippi,
LLC.   Commencing in late March 2024 or shortly thereafter, QJR, LLC and some of its



members and/or employees executed what I would characterize as a "freeze out," declined to provide me with access to information relating to Securix Mississippi, LLC and declined to permit me to exercise supervisory authority, and I have not been able to participate in Securix Mississippi, LLC since that date.

3. I have reviewed the pleadings and relevant documents in this matter and state the following.

4. I have reviewed the Notice of Removal filed in federal court on or about December 20, 2024. I have personal knowledge of the facts relating to membership in the various LLCs and citizenship and amount in dispute as the result of my roles in Securix, LLC and in Securix Mississippi, LLC described above.

5. All statements of fact in the Notice of Removal are true and correct to the best of my knowledge and belief except for member status.

6. I have reviewed the Answer to Complaint and Counterclaim filed in federal court on or about December 20, 2024. I have personal knowledge of the events described in the Answer to Complaint and Counterclaim as the result of my roles in Securix LLC and in Securix Mississippi, LLC described above. All statements of fact in the Answer to Complaint and Coutnerclaim are true and correct to the best of my knowledge and belief and the summary of events set forth in the Answer to Complaint and Counterclaim gives an accurate picture of the sequence of events to the best of my knowledge and belief.

7. Beyond this, I would show the following.

8. There are four written contracts which are highly relevant to the issues in dispute herein: the Operating Agreement between QJR, LLC and Securix, LLC governing the operations of Securix Mississippi, LLC; the License Agreement between Securix Mississippi, LLC on the one hand and Securix, LLC and Jonathan Miller (myself) on the other hand which authorizes Securix Mississippi, LLC to use certain materials belonging to Securix, LLC and myself on terms and conditions set forth therein, and a Data Sharing Agreement between both Securix, LLC and Securix Mississippi, LLC on the one hand and HDI Solutions, LLC on the other which governs the relationship between Securix Mississippi, LLC and the State of Mississippi regarding sharing of certain data and finally, the joint settlement agreement with the City of Senatobia, Securix, LLC and the Department of Public Safety. I was personally involved in negotiating all four contracts and, in fact, I am a signatory on all four contracts. I was personally involved in the early stages of carrying out all four contracts..

9. QJR, LLC's petition for dissolution includes, as an attachment, a copy of a document titled "Operating Agreement" which, to my initial inspection, appears to be an accurate copy of the parties' operating agreement, although I haven't gone through the document word by word and comma by comma to fully confirm this. A true and accurate copy of the Licensing Agreement is attached to the Answer to Complaint and Counterclaim filed by Securix, LLC and myself in federal court. I have supplied Securix, LLC's counsel of record in this matter with a true and accurate copy of the Data Sharing Agreement have requested that he file same in the record as a separate exhibit under restriction.

10. The Answer to Complaint and Counterclaim characterize this case as involving a substantial dispute in which the amount due to Securix, LLC and myself as a result of the dissolution of Securix Mississippi, LLC and related damage claims can be expected to fall somewhere in a range between $300,000 and $3,000,000 or more.

    (1) The four contracts already referenced hereinabove show that Securix Mississippi, LLC was created with the expectation that Securix Mississippi, LLC would conduct a sophisticated business operation which would operate state-wide in Mississippi and which could reasonably be expected to generate substantial revenues. The fact that the State of Mississippi, indirectly through HDI, was willing to share data with Securix Mississippi, LLC indicates that neutral third parties (persons acting on behalf of the State) had made a positive assessment of the likely utility and success of Securix Mississippi, LLC's proposed business undertaking.

    (2) Appended hereto are documents which reflect that during the time period between its formation in fall 2023 and the time of the freeze-out in March 2024, Securix Mississippi, LLC had a substantial cash flow and substantial cash on hand, indicating the business is, actually or potentially, a high value profitable business. These documents are true and accurate copies of records of Securix Mississippi, LLC and/or true and accurate copies of records of Securix, LLC and/or summaries of such records prepared under my direction. I am personally familiar with all records appended hereto based on my roles with Securix Mississippi LLC and Securix LLC and can attest that the documents are accurate copies of original records and any summary is an accurate summary of information taken from original records.

    (3) Since the occurrence of the freeze-out in March 2024, the following events have occurred:

        a. According to information provided to Securix LLC by QJR personnel, Securix Mississippi, LLC has received cash payments in an amount in excess of $1,000,000 (one million dollars) during the time period from the inception of the business in November 2023.

        b. Although funds in excess of one million dollars have been received, QJR LLC has sent a total amount of $15,000.00 to Securix, LLC representing this to be the Securix LLC share of the funds received. QJR LLC has stated that the remaining funds have been spent on expenses but QJR LLC has not provided an accounting or documentation of the alleged expenses.

        c. Securix LLC has received communications from representatives of the State of Mississippi indicating that, in the view of the State, Securix Mississippi, LLC is holding approximately $345,000 in funds due to the State of Mississippi. In these communications, the State of Mississippi representatives have indicated that if Securix Mississippi, LLC does not forward the funds, the State will demand payment directly from Securix LLC.

I declare under penalty of perjury that the foregoing is true and correct.   Executed on January 17, 2025.

_____

Jonathan Miller

# Securix MS/Securix LLC Financials

## 15 January 2025

The info below provides a synopsis of cash in/cash out for Securix LLC during the timeframe of our operating agreement with Securix MS (Newco).

This information was extracted from: 1) reports (spreadsheets) prepared by Natlie Leaver and reflect the exact amounts transferred into our BOA account from Senatobia; and 2) the actual invoices that I have sent to date including the most recent (ASA.QJR.11).

- Newco Information:
  1. Funds received by Securix LLC from Senatobia (BOA bank account)
     a) September = $4 675.50
     b) October =     $1,127.50
     c) November = $21,990.00
     d) December = $20,644.00
     e) Jan        = $20,347.50
     f) Feb:       = $1,995.00
     g) Total: $    = $70,799.50
  2. Funds Transferred to Newco
     a) $30,000 in December
     b) $38,804.50 in Feb
     c) $1,995.00 in Feb
  3. Funds Owed
     a) QJR (loan ) = $15,349.37 (paid by Newco)
     b) Securix invoice # 23-1 =  $23,662.64 (Paid 2/20)
     c) Securix invoice #23-2 =  $ 10,802.07 (Paid 2/20)
     d) Securix Invoice #23-3 =   $8,973.34 (Paid 3/13)
     e) Securix Invoice #24-1 =  $ 20,922.71 (Paid 2/20)
     f) Securix Invoice #24-2 =   $14,884.85 (Paid 3/16)
     g) Securix Invoice #24-3 =  $ 16,793.20 (Paid 3/20)
     h) Securix Invoice #24-4 =   $4,253.42 (Paid 3/13)
     i) Securix Invoice #24-5 =   $2,854.50 (Paid 4/18)
     j) Securix Invoice #24-6 =   $4,672.26 (Paid 8/20)
     k) Securix Invoice #24-7=   $5,190.41 (Paid 8/20)
     l) Securix Invoice #24-8=   $9,115.48 (Paid 8/20)
     m) Securix Invoice #24-9=    $$8,887.07 (Paid 8/20)
     n) Securix Invoice #24-10=   $3,425,99 (Unpaid)
     o) Securix Invoice #24-11=   $2,253.24 (Unpaid)

p) Securix Invoice #24-12=   $2,214.43 (Unpaid)
q) Securix Invoice #24-13= $2,224.73 (Unpaid)
r)  Securix Invoice ASA.QJR.11= $1,813,337
s)  Total Unpaid Invoices =   $1,824,455.30

**Mike McGrey**

**Secretary**

**Securix LLC**

1/15/25, 8:35 AM

Account Transactions-Community Bank of Mississippi

| Date | | Description | Debit | Credit | | Balance |
|------|---|-------------|-------|--------|---|---------|
| 12/09/2024 | | MSDEPTOFREVENUE TAXPAYMENT *CCD* TR#062000017941565 M2073796224 24/12/09 CO ID:1646000832 | (174.99) | | | 17,983.74 |
| 12/09/2024 | | DBT CRD 1252 12/07/24 DBU913TP WATER COFFEE DELIVERY TAMPA FL C#9075 | (7.48) | | | 18,158.73 |
| 12/06/2024 | | SECURIXMS PAYROLL *PPD* TR#065302196142158 24/12/06 CO ID:1934268341 | (8,818.02) | | | 18,166.21 |
| Totals: | | Transactions: 35 | Debits: (43,248.19) | Credits: 31,827.00 | | |

ENDING ~~12~~/ 1/9/25

Account Transactions-Community Bank of Mississippi

| 11/13/2024 | | Encoding Error on Money Order 605546700 Processed on 10/29 | | 90.00 CR | 21,732.91 |
|---|---|---|---|---|---|
| 11/12/2024 | | MSDEPTOFREVENUE TAXPAYMENT *CCD* TR#062000018982983 M64548480 24/11/12 CO ID:1646000832 | (174.99) | | 21,642.91 |
| 11/12/2024 | | DBT CRD 1249 11/09/24 DBQ7Y7KM WATER COFFEE DELIVERY TAMPA FL C#9075 | (7.48) | | 21,817.90 |
| 11/12/2024 | View Image | "My Deposit" Deposit | | 420.00 CR | 21,825.38 |
| 11/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606975407 61084469694058 24/11/12 CO ID:S454133929 | | 203.88 CR | 21,405.38 |
| 11/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607100348 61084469694827 24/11/12 CO ID:S454133929 | | 101.94 CR | 21,201.50 |
| Totals: | | Transactions: 38 | Debits: (38,402.15) | Credits: 44,286.82 | |

ENDING 12/5/24

1/15/25, 10:35 AM

Account Transactions-Community Bank of Mississippi

| 11/05/2024 | | Bankcard DAILY DEP *CCD* TR#061100603400592 61084469694058 24/11/05 CO ID:S454133929 | | 101.94 | CR | 22,521.47 |
|---|---|---|---|---|---|---|
| 11/05/2024 | | Bankcard DAILY DEP *CCD* TR#061100603400591 61084469694827 24/11/05 CO ID:S454133929 | | 101.94 | CR | 22,419.53 |
| 11/04/2024 | | ENTERGY MISSISSIBANK DRAFT *PPD* TR#021000025020415 24/11/04 CO ID:1640205830 | (82.03) | | | 22,317.59 |
| 11/04/2024 | | ENTERGY MISSISSIBANK DRAFT *PPD* TR#021000025021530 24/11/04 CO ID:1640205830 | (75.72) | | | 22,399.62 |
| 11/04/2024 | | ENTERGY MISSISSIBANK DRAFT *PPD* TR#021000025023708 24/11/04 CO ID:1640205830 | (74.04) | | | 22,475.34 |
| 11/04/2024 | | Bankcard DAILY DEP *CCD* TR#061100602633064 61084469694058 24/11/04 CO ID:S454133929 | | 1,834.96 | CR | 22,549.38 |
| 11/04/2024 | | Bankcard DAILY DEP *CCD* TR#061100602633063 61084469694827 24/11/04 CO ID:S454133929 | | 713.59 | CR | 20,714.42 |
| 11/04/2024 | | Bankcard DAILY DEP *CCD* TR#061100602649156 61084469694058 24/11/04 CO ID:S454133929 | | 203.88 | CR | 20,000.83 |
| 11/01/2024 | | Bankcard DAILY DEP *CCD* TR#061100601422771 61084469692195 24/11/01 CO ID:S454133929 | | 611.65 | CR | 19,796.95 |
| 11/01/2024 | | Bankcard DAILY DEP *CCD* TR#061100601422769 61084469694827 24/11/01 CO ID:S454133929 | | 203.88 | CR | 19,185.30 |
| 11/01/2024 | | Bankcard DAILY DEP *CCD* TR#061100601422770 61084469694058 24/11/01 CO ID:S454133929 | | 101.94 | CR | 18,981.42 |
| 10/31/2024 | | IRS USATAXPYMT *CCD* TR#061036010013932 270470574875012 24/10/31 CO ID:3387702000 | (4.20) | | | 18,879.48 |
| 10/31/2024 | | Treasury Management 75 | (75.00) | | | 18,883.68 |
| 10/31/2024 | 1031241203 | Trsf from Business Money 2 Confirmation number 1031241203 | | 10,000.00 | CR | 18,958.68 |
| 10/31/2024 | | Bankcard DAILY DEP *CCD* TR#061100600435816 61084469694218 24/10/31 CO ID:S454133929 | | 101.94 | CR | 8,958.68 |
| 10/30/2024 | 1177 | Check 1177 | (3,919.54) | | | 8,856.74 |
| 10/30/2024 | | SECURIXMS Bill Paid | (3,210.00) | | | 12,776.28 |
| **Totals:** | | Transactions: 30 | Debits: (20,289.63) | Credits: 25,402.91 | | |



1/15/25, 10:34 AM                              Account Transactions-Community Bank of Mississippi

| 10/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608396417<br>61084469694058 24/10/28 CO ID:S454133929 | | 101.94 | CR | 15,954.51 |
|---|---|---|---|---|---|---|
| 10/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608381456<br>61084469694058 24/10/28 CO ID:S454133929 | | 101.94 | CR | 15,852.57 |
| 10/25/2024 | | SECURIXMS  PAYROLL *PPD* TR#065302196082515 24/10/25<br>CO ID:1934268341 | (9,260.29) | | | 15,750.63 |
| 10/25/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607466866<br>61084469694058 24/10/25 CO ID:S454133929 | | 203.88 | CR | 25,010.92 |
| 10/25/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607466867<br>61084469692195 24/10/25 CO ID:S454133929 | | 101.94 | CR | 24,807.04 |
| 10/25/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607466865<br>61084469694827 24/10/25 CO ID:S454133929 | | 101.94 | CR | 24,705.10 |
| 10/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606133633<br>61084469694058 24/10/23 CO ID:S454133929 | | 611.65 | CR | 24,603.16 |
| 10/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606133632<br>61084469694827 24/10/23 CO ID:S454133929 | | 305.83 | CR | 23,991.51 |
| 10/22/2024 | | sparklightbillpaWEB PYMNT *WEB-S * TR#042000015014311<br>24/10/22 CK#728585418  D:E133060083 | (132.32) | | | 23,685.68 |
| 10/22/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605554700<br>61084469694058 24/10/22 CO ID:S454133929 | | 203.88 | CR | 23,818.00 |
| 10/22/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605554699<br>61084469694827 24/10/22 CO ID:S454133929 | | 203.88 | CR | 23,614.12 |
| 10/21/2024 | 1021245712 | Trsf from Business Money 2 Confirmation number 1021245712 | | 10,000.00 | CR | 23,410.24 |
| 10/21/2024 | | Bankcard  DAILY DEP *CCD* TR#061100604959404<br>61084469692195 24/10/21 CO ID:S454133929 | | 509.71 | CR | 13,410.24 |
| 10/21/2024 | | Bankcard  DAILY DEP *CCD* TR#061100604945267<br>61084469692195 24/10/21 CO ID:S454133929 | | 203.88 | CR | 12,900.53 |
| 10/21/2024 | | Bankcard  DAILY DEP | | 101.94 | CR | 12,696.65 |
| **Totals:** | | Transactions: 28 | Debits: (12,064.97) | Credits: 15,456.54 | | |

10/30/24

1/15/25, 10:32 AM

Account Transactions-Community Bank of Mississippi

| 10/10/2024 | | Bankcard DAILY DEP | | 305.82 | CR | 51,795.19 |
| Totals: | | Transactions: 33 | Debits: ( 14,684.20) | Credits: 5,789.54 | | |

$44,684.20
10|18

1/15/25, 10:31 AM                                    Account Transactions-Community Bank of Mississippi

| Date | | Description | Debits | Credits | | Balance |
|---|---|---|---|---|---|---|
| 10/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607495453<br>61084469694058 24/10/07 CO ID:S454133929 | | 917.47 | CR | 54,422.34 |
| 10/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607495454<br>61084469692195 24/10/07 CO ID:S454133929 | | 713.59 | CR | 53,504.87 |
| 10/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607498024<br>61084469692195 24/10/07 CO ID:S454133929 | | 509.71 | CR | 52,791.28 |
| 10/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607500123<br>61084469694058 24/10/07 CO ID:S454133929 | | 305.83 | CR | 52,281.57 |
| 10/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607495452<br>61084469694827 24/10/07 CO ID:S454133929 | | 305.83 | CR | 51,975.74 |
| 10/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607500122<br>61084469694827 24/10/07 CO ID:S454133929 | | 101.94 | CR | 51,669.91 |
| 10/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607498023<br>61084469694827 24/10/07 CO ID:S454133929 | | 101.94 | CR | 51,567.97 |
| 10/04/2024 | | ENTERGY MISSISSIBANK DRAFT *PPD* TR#021000020145198<br>24/10/04 CO ID:1640205830 | (86.67) | | | 51,466.03 |
| 10/04/2024 | | ENTERGY MISSISSIBANK DRAFT *PPD* TR#021000020144657<br>24/10/04 CO ID:1640205830 | (76.57) | | | 51,552.70 |
| 10/04/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606376272<br>61084469694058 24/10/04 CO ID:S454133929 | | 917.47 | CR | 51,629.27 |
| 10/04/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606376273<br>61084469692195 24/10/04 CO ID:S454133929 | | 305.82 | CR | 50,711.80 |
| 10/04/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606376271<br>61084469694827 24/10/04 CO ID:S454133929 | | 203.88 | CR | 50,405.98 |
| 10/03/2024 | | ENTERGY MISSISSIBANK DRAFT *PPD* TR#021000023501388<br>24/10/03 CO ID:1640205830 | (76.06) | | | 50,202.10 |
| 10/03/2024 | | GATEWAY FEES  PURCHASE *CCD* TR#242071755618503 SECURIXMS<br>24/10/03 CO ID:4460522024 | (37.00) | | | 50,278.16 |
| Totals: | | Transactions: 27 | Debits: 5 316.44) | Credits: 6,490.65 | | |

$ 5,316.44

10/10

1/15/25, 10:31 AM                                    Account Transactions-Community Bank of Mississippi

| Date | Image | Description | Debit | Credit | | Balance |
|---|---|---|---|---|---|---|
| 10/01/2024 | View Image | Regular Deposit | | 315.00 | CR | 62,477.55 |
| 10/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603911374 61084469692195 24/10/01 CO ID:S454133929 | | 203.88 | CR | 62,162.55 |
| 10/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603911373 61084469694058 24/10/01 CO ID:S454133929 | | 203.88 | CR | 61,958.67 |
| 09/30/2024 | | Treasury Management 75 | (75.00) | | | 61,754.79 |
| 09/30/2024 | View Image | Regular Deposit | | 105.00 | CR | 61,829.79 |
| 09/30/2024 | View Image | "My Deposit" Deposit | | 435.00 | CR | 61,724.79 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603063483 61084469694218 24/09/30 CO ID:S454133929 | | 1,427.18 | CR | 61,289.79 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603063481 61084469694058 24/09/30 CO ID:S454133929 | | 611.65 | CR | 59,862.61 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603063482 61084469692195 24/09/30 CO ID:S454133929 | | 407.77 | CR | 59,250.96 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603065961 61084469692195 24/09/30 CO ID:S454133929 | | 407.76 | CR | 58,843.19 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603065960 61084469694058 24/09/30 CO ID:S454133929 | | 305.82 | CR | 58,435.43 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603081488 61084469692195 24/09/30 CO ID:S454133929 | | 203.88 | CR | 58,129.61 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603081487 61084469694058 24/09/30 CO ID:S454133929 | | 203.88 | CR | 57,925.73 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603081486 61084469694827 24/09/30 CO ID:S454133929 | | 101.94 | CR | 57,721.85 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603065959 61084469694827 24/09/30 CO ID:S454133929 | | 101.94 | CR | 57,619.91 |
| 09/30/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603063480 61084469694827 24/09/30 CO ID:S454133929 | | 101.94 | CR | 57,517.97 |
| 09/27/2024 | 1167 | Check 1167 | (108.00) | | | 57,416.03 |
| 09/27/2024 | | SECURIXMS  PAYROLL | (10,520.28) | | | 57,524.03 |
| Totals: | | Transactions: 31 | Debits: 4,700.62 | Credits: 6,971.47 | | |

1 of 3        $24,700.62

1/15/25, 10:29 AM

Account Transactions-Community Bank of Mississippi

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/2024 | | sparklightbillpaWEB PYMNT *WEB-S * TR#042000014255028<br>24/09/23 CK#717770153 D:E133060083 | (132.32) | | | 61,541.12 |
| 09/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609486723<br>61084469694058 24/09/23 CO ID:S454133929 | | 713.59 | CR | 61,673.44 |
| 09/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609514796<br>61084469694218 24/09/23 CO ID:S454133929 | | 611.66 | CR | 60,959.85 |
| 09/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609516840<br>61084469694058 24/09/23 CO ID:S454133929 | | 407.77 | CR | 60,348.19 |
| 09/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609516839<br>61084469694827 24/09/23 CO ID:S454133929 | | 407.77 | CR | 59,940.42 |
| 09/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609486725<br>61084469694218 24/09/23 CO ID:S454133929 | | 305.83 | CR | 59,532.65 |
| 09/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609486724<br>61084469692195 24/09/23 CO ID:S454133929 | | 305.82 | CR | 59,226.82 |
| 09/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609514795<br>61084469694058 24/09/23 CO ID:S454133929 | | 203.88 | CR | 58,921.00 |
| 09/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609514794<br>61084469694827 24/09/23 CO ID:S454133929 | | 101.94 | CR | 58,717.12 |
| 09/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609516841<br>61084469692195 24/09/23 CO ID:S454133929 | | 101.94 | CR | 58,615.18 |
| 09/20/2024 | 1164 | Check 1164 | (15,792.15) | | | 58,513.24 |
| 09/20/2024 | 1161 | Check 1161 | (330.00) | | | 74,305.39 |
| 09/20/2024 | View Image | Regular Deposit | | 2,050.00 | CR | 74,635.39 |
| 09/20/2024 | View Image | Regular Deposit | | 533.00 | CR | 72,585.39 |
| 09/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608548130<br>61084469694058 24/09/20 CO ID:S454133929 | | 1,427.19 | CR | 72,052.39 |
| 09/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608548131<br>61084469692195 24/09/20 CO ID:S454133929 | | 407.77 | CR | 70,625.20 |
| **Totals:** | | Transactions: 29 | Debits: (16,254.47) | Credits: 14,081.35 | | |

9/27

1/15/25, 10:28 AM

Account Transactions-Community Bank of Mississippi

| Date | Check/Ref | Description | Debit | Credit | | Balance |
|------|-----------|-------------|-------|--------|---|---------|
| 09/17/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606587415<br>61084469694058 24/09/17 CO ID:S454133929 | | 509.71 | CR | 70,137.80 |
| 09/17/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606587414<br>61084469694827 24/09/17 CO ID:S454133929 | | 509.71 | CR | 69,628.09 |
| 09/17/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606587416<br>61084469692195 24/09/17 CO ID:S454133929 | | 101.94 | CR | 69,118.38 |
| 09/16/2024 | 1165 | Check 1165 | (10,978.76) | | | 69,016.44 |
| 09/16/2024 | 1163 | Check 1163 | (8,697.91) | | | 79,995.20 |
| 09/16/2024 | | MSDEPTOFREVENUE TAXPAYMENT *CCD* TR#062000019844418<br>M937266816 24/09/16 CO ID:1646000832 | (1,008.00) | | | 88,693.11 |
| 09/16/2024 | View Image | Deposit Correction Debit | (315.00) | | | 89,701.11 |
| 09/16/2024 | | DBT CRD 1310 09/14/24 DBGMRTPJ PRIMO WATER TAMPA FL C#9075 | (1.48) | | | 90,016.11 |
| 09/16/2024 | View Image | Regular Deposit | | 315.00 | CR | 90,017.59 |
| 09/16/2024 | View Image | "My Deposit" Deposit | | 3,210.00 | CR | 89,702.59 |
| 09/16/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605878368<br>61084469692195 24/09/16 CO ID:S454133929 | | 815.53 | CR | 86,492.59 |
| 09/16/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605878366<br>61084469694827 24/09/16 CO ID:S454133929 | | 815.53 | CR | 85,677.06 |
| 09/16/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605893521<br>61084469694058 24/09/16 CO ID:S454133929 | | 305.82 | CR | 84,861.53 |
| 09/16/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605878367<br>61084469694058 24/09/16 CO ID:S454133929 | | 305.82 | CR | 84,555.71 |
| 09/13/2024 | | SECURIXMS  PAYROLL *PPD* TR#065302196161155 24/09/13<br>CO ID:1934268341 | (10,873.64) | | | 84,249.89 |
| 09/13/2024 | | MPC MPC EFT *PPD* TR#111000013325527 24/09/13 CO ID:3756672925 | (220.98) | | | 95,123.53 |
| 09/13/2024 | | Bankcard  DAILY DEP *CCD* TR#061100604833167<br>61084469692195 24/09/13 | | 917.48 | CR | 95,344.51 |
| Totals: | | Transactions: 30 | Debits: (34,564.68) | Credits: 10,355.08 | | |

9|20(24

1/15/25, 10:27 AM

Account Transactions-Community Bank of Mississippi

| Date | Check | Description | Debit | Credit | | Balance |
|------|-------|-------------|-------|--------|---|---------|
| 09/10/2024 | 1158 | Check 1158 | (182.27) | | | 96,601.67 |
| 09/10/2024 | | SECURIXMS  Bill Paid *PPD* TR#065302196105137 24/09/10 CO ID:1934268341 | (5,000.00) | | | 96,783.94 |
| 09/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602728926 61084469694058 24/09/10 CO ID:S454133929 | | 1,733.03 | CR | 101,783.94 |
| 09/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602728925 61084469694827 24/09/10 CO ID:S454133929 | | 1,223.31 | CR | 100,050.91 |
| 09/09/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602059443 61084469694058 24/09/09 CO ID:S454133929 | | 1,121.37 | CR | 98,827.60 |
| 09/09/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602042783 61084469692195 24/09/09 CO ID:S454133929 | | 713.59 | CR | 97,706.23 |
| 09/09/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602042782 61084469694058 24/09/09 CO ID:S454133929 | | 611.64 | CR | 96,992.64 |
| 09/09/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602061364 61084469694827 24/09/09 CO ID:S454133929 | | 305.83 | CR | 96,381.00 |
| 09/09/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602042781 61084469694827 24/09/09 CO ID:S454133929 | | 305.83 | CR | 96,075.17 |
| 09/09/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602061365 61084469692195 24/09/09 CO ID:S454133929 | | 101.94 | CR | 95,769.34 |
| 09/09/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602059442 61084469694827 24/09/09 CO ID:S454133929 | | 101.94 | CR | 95,667.40 |
| 09/06/2024 | 1155 | Check 1155 | (1,168.34) | | | 95,565.46 |
| 09/06/2024 | 1154 | Check 1154 | (500.00) | | | 96,733.80 |
| 09/06/2024 | | DBT CRD 1242 09/05/24 DBGTULEI MICROSOFT-G058283361 MSBILL.INFO WA C#9075 | (40.14) | | | 97,233.80 |
| 09/06/2024 | | Bankcard  DAILY DEP *CCD* TR#061100601027872 61084469692195 24/09/06 CO ID:S454133929 | | 1,325.25 | CR | 97,273.94 |
| 09/06/2024 | | Bankcard  DAILY DEP *CCD* TR#061100601027871 61084469694058 24/09/06 CO ID:S454133929 | | 611.64 | CR | 95,948.69 |
| 09/05/2024 | | Bankcard  MNTHLY FEE *CCD* TR#061100609588721 61084469694058 24/09/05 CO ID:4541339291 | (7.10) | | | 95,337.05 |
| 09/05/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600223899 | | 1,529.12 | CR | 95,344.15 |
| **Totals:** | | Transactions: 31 | Debits: (14,976.38) | Credits: 15,588.38 | | |

1/15/25, 10:26 AM

Account Transactions-Community Bank of Mississippi

| Totals: | | Transactions: 32 | Debits: (19,563.98) | Credits: 15,606.30 | | |

9/5/24

1/15/25, 10:26 AM                                    Account Transactions-Community Bank of Mississippi

| Totals: | | Transactions: 32 | | Debits: (13,608.48) | Credits: 25,907.03 | | |

8/30/24

Account Transactions-Community Bank of Mississippi

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/19/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600770972<br>61084469692195 24/08/19 CO ID:S454133929 | | 1,121.35 | CR | 90,954.27 |
| 08/19/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600770971<br>61084469694058 24/08/19 CO ID:S454133929 | | 1,121.35 | CR | 89,832.92 |
| Totals: | | Transactions: 34 | Debits: (26,003.61) | Credits: 22,766.20 | | |

_ℰ|27_

1/15/25, 10:24 AM

Account Transactions-Community Bank of Mississippi

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12/2024 | | DBT CRD 1242 08/11/24 DBATYL17 TOGGL.COM TALLINN DU C#5142 | (30.00) | | | 142,720.54 |
| 08/12/2024 | View Image | "My Deposit" Deposit | | 1,520.00 | CR | 142,750.54 |
| 08/12/2024 | | Bankcard  DAILY DEP | | 2,140.78 | CR | 141,230.54 |
| Totals: | | Transactions: 35 | Debits: (3,530.75) | Credits: 23,152.56 | | |

$73,530.75

8/19

1/15/25, 10:24 AM

Account Transactions-Community Bank of Mississippi

| 08/08/2024 | View Image | Regular Deposit | | 365.00 |CR| 138,075.18 |
|---|---|---|---|---|---|---|
| 08/08/2024 | | Bankcard DAILY DEP *CCD* TR#061100605312021 61084469694058 24/08/08 CO ID:S454133929 | | 1,733.01 |CR| 137,710.18 |
| 08/08/2024 | | Bankcard DAILY DEP *CCD* TR#061100605312022 61084469692195 24/08/08 CO ID:S454133929 | | 1,121.36 |CR| 135,977.17 |
| 08/08/2024 | | Bankcard DAILY DEP *CCD* TR#061100605312020 61084469694827 24/08/08 CO ID:S454133929 | | 713.60 |CR| 134,855.81 |
| 08/07/2024 | | IRS USATAXPYMT *CCD* TR#061036010040769 270462004583412 24/08/07 CO ID:3387702000 | (2,498.51) | | | 134,142.21 |
| 08/07/2024 | | Bankcard DAILY DEP *CCD* TR#061100604639132 61084469694058 24/08/07 CO ID:S454133929 | | 3,975.77 |CR| 136,640.72 |
| 08/07/2024 | | Bankcard DAILY DEP *CCD* TR#061100604639133 61084469692195 24/08/07 CO ID:S454133929 | | 1,223.30 |CR| 132,664.95 |
| 08/07/2024 | | Bankcard DAILY DEP *CCD* TR#061100604639131 61084469694827 24/08/07 CO ID:S454133929 | | 407.77 |CR| 131,441.65 |
| 08/06/2024 | | GATEWAY FEES PURCHASE *CCD* TR#091000015430506 SECURIXMS 24/08/06 CO ID:3383693141 | (48.85) | | | 131,033.88 |
| 08/06/2024 | | Bankcard DAILY DEP *CCD* TR#061100603982073 61084469694058 24/08/06 CO ID:S454133929 | | 2,956.33 |CR| 131,082.73 |
| 08/06/2024 | | Bankcard DAILY DEP *CCD* TR#061100603982074 61084469692195 24/08/06 CO ID:S454133929 | | 1,223.32 |CR| 128,126.40 |
| 08/06/2024 | | Bankcard DAILY DEP *CCD* TR#061100603982072 61084469694827 24/08/06 CO ID:S454133929 | | 509.71 |CR| 126,903.08 |
| 08/05/2024 | | SECURIXMS Bill Paid *CCD* TR#065302196124649 OFFSET 24/08/05 CO ID:1934268341 | (000.00) | | | 126,393.37 |
| Totals: | | Transactions: 26 | Debits: (2,547.36) | Credits: 20,243.75 | | |

22,547.36
8/12

1/15/25, 10:23 AM                                    Account Transactions-Community Bank of Mississippi

| Date | | Description | | | | Balance |
|------|------|-------------|---|---|---|---------|
| 08/02/2024 | | ENTERGY MISSISSIBANK DRAFT *PPD* TR#021000029988642 24/08/02 CO ID:1640205830 | (77.77) | | | 150,561.10 |
| 08/02/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602103251 61084469694058 24/08/02 ID:S454133929 | | 1,631.07 | CR | 150,638.87 |
| 08/02/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602103252 61084469692195 24/08/02 ID:S454133929 | | 1,325.25 | CR | 149,007.80 |
| 08/02/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602103250 61084469694827 24/08/02 ID:S454133929 | | 509.70 | CR | 147,682.55 |
| 08/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100601074694 61084469694058 24/08/01 ID:S454133929 | | 2,242.72 | CR | 147,172.85 |
| 08/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100601074695 61084469692195 24/08/01 ID:S454133929 | | 1,223.29 | CR | 144,930.13 |
| 08/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100601074693 61084469694827 24/08/01 ID:S454133929 | | 203.88 | CR | 143,706.84 |
| 07/31/2024 | 1131 | Check 1131 | (120.00) | | | 143,502.96 |
| 07/31/2024 | | IRS  USATAXPYMT *CCD* TR#061036010240954 270461373135383 24/07/31 CO ID:3387702000 | (287.52) | | | 143,622.96 |
| 07/31/2024 | | Treasury Management 75 | (75.00) | | | 143,910.48 |
| 07/31/2024 | View Image | "My Deposit" Deposit | | 315.00 | CR | 143,985.48 |
| 07/31/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600304257 61084469694058 24/07/31 CO ID:S454133929 | | 2,446.62 | CR | 143,670.48 |
| 07/31/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600304258 61084469692195 24/07/31 CO ID:S454133929 | | 815.53 | CR | 141,223.86 |
| 07/31/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600304256 61084469694827 24/07/31 CO ID:S454133929 | | 101.94 | CR | 140,408.33 |
| 07/30/2024 | View Image | Regular Deposit | | 2,185.00 | CR | 140,306.39 |
| 07/30/2024 | View Image | "My Deposit" Deposit | | 335.00 | CR | 138,121.39 |
| Totals: | | Transactions: 29 | Debits: (14,417.35) | Credits: 18,024.33 | | |

$14,417.35

$15

1/15/25, 10:22 AM    Account Transactions-Community Bank of Mississippi

| Date | | Description | Debit | Credit | | Balance |
|------|---|-------------|-------|--------|---|---------|
| 07/26/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608025921 61084469694827 24/07/26 CO ID:S454133929 | | 203.88 | CR | 126,878.63 |
| 07/25/2024 | View Image | "My Deposit" Deposit | | 1,635.00 | CR | 126,674.75 |
| 07/25/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607342717 61084469694058 24/07/25 CO ID:S454133929 | | 2,752.44 | CR | 125,039.75 |
| 07/25/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607342718 61084469692195 24/07/25 CO ID:S454133929 | | 509.71 | CR | 122,287.31 |
| 07/24/2024 | | IRS  USATAXPYMT *CCD* TR#061036010028846 270460642051466 24/07/24 CO ID:3387702000 | (2,412.93) | | | 121,777.60 |
| 07/24/2024 | | DBT CRD 1237 07/23/24 DBXK6DX9 USPS PO 2707020230 BILOXI  MS C#9075 | (91.00) | | | 124,190.53 |
| 07/24/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606732358 61084469694827 24/07/24 CO ID:S454133929 | | 1,223.30 | CR | 124,281.53 |
| 07/24/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606732360 61084469692195 24/07/24 CO ID:S454133929 | | 1,019.42 | CR | 123,058.23 |
| 07/24/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606732359 61084469694058 24/07/24 CO ID:S454133929 | | 509.70 | CR | 122,038.81 |
| 07/23/2024 | 1119 | Check 1119 | (25,826.78) | | | 121,529.11 |
| 07/23/2024 | | sparklightbillpaWEB PYMNT *WEB-S * TR#042000019935214 24/07/23 CK#695678538  D:E133060083 | (132.32) | | | 147,355.89 |
| 07/23/2024 | View Image | Regular Deposit | | 415.00 | CR | 147,488.21 |
| 07/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606134953 61084469694827 24/07/23 CO ID:S454133929 | | 2,242.73 | CR | 147,073.21 |
| 07/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606134954 61084469694058 24/07/23 CO ID:S454133929 | | 1,936.88 | CR | 144,830.48 |
| 07/23/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606134955 | | 101.94 | CR | 142,893.60 |
| Totals: | | Transactions: 28 | Debits: (28,463.03) | Credits: 23,457.76 | | |

28,463.03

4130

1/15/25, 10:22 AM                                    Account Transactions-Community Bank of Mississippi

| 07/16/2024 | 1120 | Check 1120 | (7,768.27) | | | 162,293.85 |
| 07/16/2024 | | SECURIXMS  Bill Paid *PPD* TR#065302196144902 24/07/16 | (5,000.00) | | | 170,062.12 |
| Totals: | | Transactions: 34 | Debits: (7,302.90) | Credits: 25,032.44 | | |

$57,302.90
7/22

Account Transactions-Community Bank of Mississippi

| Date | | Description | Debit | Credit | | Balance |
|------|--|-------------|-------|--------|--|---------|
| 07/15/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602023641<br>61084469694827 24/07/15 CO ID:S454133929 | | 407.76 | CR | 166,184.13 |
| 07/15/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602025511<br>61084469694827 24/07/15 CO ID:S454133929 | | 203.88 | CR | 165,776.37 |
| 07/12/2024 | | DBT CRD 1447 07/11/24 DBITAMR2 OFFICE DEPOT #271 BILOXI  MS C#9075 | (56.14) | | | 165,572.49 |
| 07/12/2024 | | DBT CRD 1242 07/11/24 DBQ3SLRG TOGGL.COM TALLINN DU C#5142 | (30.00) | | | 165,628.63 |
| 07/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600963802<br>61084469694058 24/07/12 CO ID:S454133929 | | 2,446.62 | CR | 165,658.63 |
| 07/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600963803<br>61084469692195 24/07/12 CO ID:S454133929 | | 407.77 | CR | 163,212.01 |
| 07/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600963801<br>61084469694827 24/07/12 CO ID:S454133929 | | 101.94 | CR | 162,804.24 |
| 07/11/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600220455<br>61084469694058 24/07/11 CO ID:S454133929 | | 3,058.26 | CR | 162,702.30 |
| 07/11/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600220454<br>61084469694827 24/07/11 CO ID:S454133929 | | 1,019.42 | CR | 159,644.04 |
| 07/11/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600220456<br>61084469692195 24/07/11 CO ID:S454133929 | | 917.47 | CR | 158,624.62 |
| 07/10/2024 | 1114 | Check 1114 | (3,968.39) | | | 157,707.15 |
| 07/10/2024 | 1113 | Check 1113 | (2,038.17) | | | 161,675.54 |
| 07/10/2024 | | IRS  USATAXPYMT *CCD* TR#061036010046611 270459202847360 24/07/10<br>CO ID:3387702000 | (2,509.25) | | | 163,713.71 |
| 07/10/2024 | View Image | Regular Deposit | | 2,100.00 | CR | 166,222.96 |
| 07/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609532522<br>61084469694058 24/07/10 CO ID:S454133929 | | 2,038.84 | CR | 164,122.96 |
| 07/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609532523<br>61084469692195 24/07/10 CO ID:S454133929 | | 917.48 | CR | 162,084.12 |
| 07/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609532521<br>61084469694827 24/07/10 CO ID:S454133929 | | 611.65 | CR | 161,166.64 |
| **Totals:** | | Transactions: 30 | Debits: (9 270.95) | Credits: 23,778.08 | | |

7/16/24

1/15/25, 10:21 AM                                    Account Transactions-Community Bank of Mississippi

| 07/03/2024 | | Bankcard  MNTHLY FEE *CCD* TR#061100605415835<br>61084469694827 24/07/03 CO ID:4541339291 | (0.20) | | | 158,863.55 |
| 07/03/2024 | | Bankcard  MNTHLY FEE *CCD* TR#061100605415837 | (0.10) | | | 158,863.75 |
| Totals: | | Transactions: 34 | Debits: (22,336.80) | Credits: 24,027.94 | | |

7/9

#22,336.80

1/15/25, 10:20 AM                                    Account Transactions-Community Bank of Mississippi

| | | | | | |
|---|---|---|---|---|---|
| 06/27/2024 | | Bankcard DAILY DEP *CCD* TR#061100602516044 61084469694058 24/06/27 CO ID:S454133929 | | 4,077.71 CR | 153,732.78 |
| 06/27/2024 | | Bankcard DAILY DEP | | 3,669.95 CR | 149,655.07 |
| Totals: | | Transactions: 34 | Debits: (25,254.04) | Credits: 38,132.77 | |

$25,254.04
7/8/24

1/15/25, 10:19 AM                                          Account Transactions-Community Bank of Mississippi

| 06/20/2024 | | ENTERGY MISSISSIBANK DRAFT | (53.80) | | | 164,120.35 |
| Totals: | | Transactions: 33 | Debits: (49,449.57) | Credits: 31,260.54 | | |

$49,449.57
6/22/24

Account Transactions-Community Bank of Mississippi

| Date | Check | Description | Debit | Credit | | Balance |
|---|---|---|---|---|---|---|
| 06/14/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606163745 61084469694827 24/06/14 CO ID:S454133929 | | 917.47 | CR | 134,790.44 |
| 06/13/2024 | 1097 | Check 1097 | (16,754.22) | | | 133,872.97 |
| 06/13/2024 | 1092 | Check 1092 | (5,000.00) | | | 150,627.19 |
| **Totals:** | | Transactions: 35 | Debits: (36,172.86) | Credits: 44,719.82 | | |

ed 20 24

1/15/25, 10:18 AM                                    Account Transactions-Community Bank of Mississippi

| Date | Check/Ref | Description | Debits | Credits | | Balance |
|---|---|---|---|---|---|---|
| 06/11/2024 | | Bankcard  DAILY DEP *CCD* TR#061100604122055 61084469694058 24/06/11 CO ID:S454133929 | | 3,262.15 | CR | 134,196.40 |
| 06/11/2024 | | Bankcard  DAILY DEP *CCD* TR#061100604122056 61084469692195 24/06/11 CO ID:S454133929 | | 1,519.97 | CR | 130,934.25 |
| 06/10/2024 | 1089 | Check 1089 | (2,500.00) | | | 129,414.28 |
| 06/10/2024 | | DBT CRD 0315 06/08/24 DBLAXJCM PRIMO WATER TAMPA FL C#9075 | (41.97) | | | 131,914.28 |
| 06/10/2024 | View Image | "My Deposit" Deposit | | 2,040.00 | CR | 131,956.25 |
| 06/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603471772 61084469692195 24/06/10 CO ID:S454133929 | | 2,752.45 | CR | 129,916.25 |
| 06/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603471771 61084469694058 24/06/10 CO ID:S454133929 | | 2,548.54 | CR | 127,163.80 |
| 06/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603471770 61084469694827 24/06/10 CO ID:S454133929 | | 1,936.91 | CR | 124,615.26 |
| 06/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603484737 61084469694058 24/06/10 CO ID:S454133929 | | 917.47 | CR | 122,678.35 |
| 06/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603484736 61084469694827 24/06/10 CO ID:S454133929 | | 611.66 | CR | 121,760.88 |
| 06/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603486504 61084469694058 24/06/10 CO ID:S454133929 | | 407.76 | CR | 121,149.22 |
| 06/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603486505 61084469692195 24/06/10 CO ID:S454133929 | | 305.83 | CR | 120,741.46 |
| 06/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603484738 61084469692195 24/06/10 CO ID:S454133929 | | 305.82 | CR | 120,435.63 |
| 06/10/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603486503 61084469694827 24/06/10 CO ID:S454133929 | | 101.94 | CR | 120,129.81 |
| 06/07/2024 | | SECURIXMS  PAYROLL *PPD* TR#065302196153312 24/06/07 CO ID:1934268341 | (12,553.33) | | | 120,027.87 |
| 06/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602468551 61084469692195 24/06/07 CO ID:S454133929 | | 2,038.85 | CR | 132,581.20 |
| 06/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602468550 61084469694058 24/06/07 CO ID:S454133929 | | 1,529.12 | CR | 130,542.35 |
| **Totals:** | | Transactions: 30 | Debits: (17,618.57) | Credits: 44,232.53 | | |

6/12/24

1/15/25, 10:17 AM

Account Transactions-Community Bank of Mississippi

| Date | Check # | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 06/04/2024 | 1087 | Check 1087 | (2,065.76) | | 117,324.09 |
| 06/04/2024 | 1086 | Check 1086 | (575.00) | | 119,389.85 |
| 06/04/2024 | 1085 | Check 1085 | (401.54) | | 119,964.85 |
| 06/04/2024 | | Bankcard DAILY DEP *CCD* TR#0611006000147388 61084469694058 24/06/04 CO ID:S454133929 | | 4,485.47 CR | 120,366.39 |
| 06/04/2024 | | Bankcard DAILY DEP *CCD* TR#0611006000147387 61084469694827 24/06/04 CO ID:S454133929 | | 1,223.30 CR | 115,880.92 |
| 06/04/2024 | | Bankcard DAILY DEP *CCD* TR#0611006000147389 61084469692195 24/06/04 CO ID:S454133929 | | 1,121.36 CR | 114,657.62 |
| 06/03/2024 | | ENTERGY MISSISSIBANK DRAFT *PPD* TR#021000020141192 24/06/03 CO ID:1640205830 | (52.47) | | 113,536.26 |
| 06/03/2024 | | Bankcard DAILY DEP *CCD* TR#061100609377917 61084469694058 24/06/03 CO ID:S454133929 | | 3,975.73 CR | 113,588.73 |
| 06/03/2024 | | Bankcard DAILY DEP *CCD* TR#061100609377918 61084469692195 24/06/03 CO ID:S454133929 | | 2,956.32 CR | 109,613.00 |
| 06/03/2024 | | Bankcard DAILY DEP *CCD* TR#061100609377916 61084469694827 24/06/03 CO ID:S454133929 | | 1,116.51 CR | 106,656.68 |
| 06/03/2024 | | Bankcard DAILY DEP *CCD* TR#061100609406519 61084469694827 24/06/03 CO ID:S454133929 | | 1,019.42 CR | 105,540.17 |
| 06/03/2024 | | Bankcard DAILY DEP *CCD* TR#061100609408296 61084469694058 24/06/03 CO ID:S454133929 | | 917.48 CR | 104,520.75 |
| 06/03/2024 | | Bankcard DAILY DEP *CCD* TR#061100609406520 61084469694058 24/06/03 CO ID:S454133929 | | 815.54 CR | 103,603.27 |
| 06/03/2024 | | Bankcard DAILY DEP *CCD* TR#061100609406521 61084469692195 24/06/03 CO ID:S454133929 | | 305.83 CR | 102,787.73 |
| 06/03/2024 | | Bankcard DAILY DEP *CCD* TR#061100609408297 61084469692195 24/06/03 CO ID:S454133929 | | 101.94 CR | 102,481.90 |
| 06/03/2024 | | Bankcard DAILY DEP *CCD* TR#061100609408295 61084469694827 24/06/03 CO ID:S454133929 | | 101.94 CR | 102,379.96 |
| Totals: | | Transactions: 29 | Debits: (3,533.72) | Credits: 30,268.93 | |



1/15/25, 10:14 AM

Account Transactions-Community Bank of Mississippi

| Date | | Description | | | |
|------|------------|-------------|---------|------|-----------|
| 05/29/2024 | View Image | Regular Deposit | | 3,670.00 CR | 109,084.19 |
| 05/29/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606339129<br>61084469694058 24/05/29 CO ID:S454133929 | | 6,524.34 CR | 105,414.19 |
| 05/29/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606339130<br>61084469692195 24/05/29 CO ID:S454133929 | | 3,568.00 CR | 98,889.85 |
| 05/29/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606339128<br>61084469694827 24/05/29 CO ID:S454133929 | | 1,936.91 CR | 95,321.85 |
| 05/28/2024 | | DBT CRD 0411 05/25/24 DBPKJ6K4 PRIMO WATER TAMPA FL C#9075 | (29.97) | | 93,384.94 |
| 05/28/2024 | | DBT CRD 1431 05/25/24 DBAB2Z9J PRIMO WATER TAMPA FL C#9075 | (7.48) | | 93,414.91 |
| 05/28/2024 | View Image | Regular Deposit | | 105.00 CR | 93,422.39 |
| 05/28/2024 | View Image | "My Deposit" Deposit | | 585.00 CR | 93,317.39 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605746011<br>61084469694058 24/05/28 CO ID:S454133929 | | 3,262.17 CR | 92,732.39 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605723012<br>61084469692195 24/05/28 CO ID:S454133929 | | 2,548.55 CR | 89,470.22 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605723010<br>61084469694827 24/05/28 CO ID:S454133929 | | 1,936.91 CR | 86,921.67 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605723011<br>61084469694058 24/05/28 CO ID:S454133929 | | 1,834.95 CR | 84,984.76 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605742869<br>61084469694058 24/05/28 CO ID:S454133929 | | 1,733.03 CR | 83,149.81 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605742870<br>61084469692195 24/05/28 CO ID:S454133929 | | 1,223.31 CR | 81,416.78 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605744568<br>61084469694058 24/05/28 CO ID:S454133929 | | 1,121.36 CR | 80,193.47 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605742868<br>61084469694827 24/05/28 CO ID:S454133929 | | 611.66 CR | 79,072.11 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605746010<br>61084469694827 24/05/28 CO ID:S454133929 | | 407.77 CR | 78,460.45 |
| 05/28/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605744567<br>61084469694827 24/05/28 | | 407.77 CR | 78,052.68 |
| Totals: | | Transactions: 31 | Debits: (57,153) | Credits: 50,306.64 | |

5/31    # 25,673.53

1/15/25, 10:11 AM                                    Account Transactions-Community Bank of Mississippi

| Date | | Description | | | |
|------|------|-------------|--|--|--|
| 05/22/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603380495<br>61084469692195 24/05/22 CO ID:S454133929 | | 1,325.26 CR | 70,224.49 |
| 05/22/2024 | | Bankcard  DAILY DEP *CCD* TR#061100603380493<br>61084469694827 24/05/22 CO ID:S454133929 | | 713.59 CR | 68,899.23 |
| 05/21/2024 | 1082 | Check 1082 | (5,000.00) | | 68,185.64 |
| 05/21/2024 | | sparklightbillpaWEB PYMNT *WEB-S * TR#042000011219348<br>24/05/21 CK#673976023 D:E133060083 | (132.32) | | 73,185.64 |
| 05/21/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602704650<br>61084469694058 24/05/21 CO ID:S454133929 | | 3,669.93 CR | 73,317.96 |
| 05/21/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602704651<br>61084469692195 24/05/21 CO ID:S454133929 | | 2,038.85 CR | 69,648.03 |
| 05/21/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602704649<br>61084469694827 24/05/21 CO ID:S454133929 | | 407.76 CR | 67,609.18 |
| 05/20/2024 | 1080 | Check 1080 | (2,410.00) | | 67,201.42 |
| 05/20/2024 | View Image | "My Deposit" Deposit | | 1,466.00 CR | 69,611.42 |
| 05/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602110251<br>61084469692195 24/05/20 CO ID:S454133929 | | 2,752.44 CR | 68,145.42 |
| 05/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602110250<br>61084469694058 24/05/20 CO ID:S454133929 | | 2,752.44 CR | 65,392.98 |
| 05/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602124365<br>61084469694058 24/05/20 CO ID:S454133929 | | 1,427.18 CR | 62,640.54 |
| 05/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602122669<br>61084469694058 24/05/20 CO ID:S454133929 | | 1,019.42 CR | 61,213.36 |
| 05/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602124366<br>61084469692195 24/05/20 CO ID:S454133929 | | 509.71 CR | 60,193.94 |
| 05/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602110249<br>61084469694827 24/05/20 CO ID:S454133929 | | 509.71 CR | 59,684.23 |
| 05/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602122668<br>61084469694827 24/05/20 CO ID:S454133929 | | 305.83 CR | 59,174.52 |
| 05/20/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602122670<br>61084469692195 24/05/20 CO ID:S454133929 | | 101.94 CR | 58,868.69 |
| 05/17/2024 | 1081 | Check 1081 | (2,408.58) | | 58,766.75 |
| **Totals:** | | Transactions: 31 | Debits:  (4,647.39) | Credits: 39,116.97 | |

5/23

22,647.39

1/15/25, 10:10 AM                                    Account Transactions-Community Bank of Mississippi

| | | | | | |
|---|---|---|---|---|---|
| 05/13/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608400265<br>61084469694058 24/05/13 | | 1,733.02 CR | 57,313.55 |
| Totals: | | Transactions: 33 | Debits: (85,136.06) | Credits: 40,730.86 | |

5/17    85,136.06

1/15/25, 10:10 AM                          Account Transactions-Community Bank of Mississippi

| 05/07/2024 | | Bankcard DAILY DEP *CCD* TR#061100605393431 61034469694827 24/05/07 | | 815.54 CR | 146,437.23 |
| Totals: | | Transactions: 33 | Debits: (121,480.85) | Credits: 31,439.69 | |

5/13   $121,480.85

Account Transactions-Community Bank of Mississippi

| Totals: | | Transactions: 32 | | Debits: (53,417.45) | Credits: 37,244.66 | | |

1/15/25, 10:08 AM    Account Transactions-Community Bank of Mississippi

| 04/24/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607873978 | | 9,480.66 CR | 134,384.23 |
| Totals: | | Transactions: 33 | Debits: (16,503.47) | Credits: 53,394.38 | |

4/30/24

1/15/25, 10:08 AM

Account Transactions-Community Bank of Mississippi

| Date | Check/Ref | Description | Debits | Credits | | Balance |
|---|---|---|---|---|---|---|
| 04/22/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606739731<br>61084469694827 24/04/22 CO ID:S454133929 | | 407.77 | CR | 102,374.34 |
| 04/22/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606726820<br>61084469692195 24/04/22 CO ID:S454133929 | | 305.83 | CR | 101,966.57 |
| 04/19/2024 | 1064 | Check 1064 | (600.00) | | | 101,660.74 |
| 04/19/2024 | | DBT CRD 1545 04/19/24 DBSIL6LZ TST* GROUND ZERO BLUES<br>BILOXI MS C#9239 | (33.66) | | | 102,260.74 |
| 04/19/2024 | View Image | "My Deposit" Deposit | | 315.00 | CR | 102,294.40 |
| 04/19/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605810288<br>61084469694058 24/04/19 CO ID:S454133929 | | 3,262.14 | CR | 101,979.40 |
| 04/19/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605810287<br>61084469694827 24/04/19 CO ID:S454133929 | | 1,427.19 | CR | 98,717.26 |
| 04/19/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605810289<br>61084469692195 24/04/19 CO ID:S454133929 | | 713.60 | CR | 97,290.07 |
| 04/18/2024 | | SECURIXMS  Bill Paid *CCD* TR#065302196094724 OFFSET  24/04/18<br>CO ID:1934268341 | (2,854.50) | | | 96,576.47 |
| 04/18/2024 | | ATT  Payment *WEB-S * TR#031100201260596<br>24/04/18 CK#545092002MYW4R D:9864031005 | (208.77) | | | 99,430.97 |
| 04/18/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605103588<br>61084469694058 24/04/18 CO ID:S454133929 | | 4,995.18 | CR | 99,639.74 |
| 04/18/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605103587<br>61084469694827 24/04/18 CO ID:S454133929 | | 611.65 | CR | 94,644.56 |
| 04/18/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605103589<br>61084469692195 24/04/18 CO ID:S454133929 | | 101.94 | CR | 94,032.91 |
| 04/17/2024 | 1063 | Check 1063 | (3,905.81) | | | 93,930.97 |
| 04/17/2024 | | IRS  USATAXPYMT *CCD* TR#061036010020024 270450864132388 24/04/17<br>CO ID:3387702000 | (2,763.69) | | | 97,836.78 |
| 04/17/2024 | View Image | Regular Deposit | | 2,945.00 | CR | 100,600.47 |
| 04/17/2024 | View Image | Regular Deposit | | 545.00 | CR | 97,655.47 |
| 04/17/2024 | | Bankcard  DAILY DEP | | 6,526.25 | CR | 97,110.47 |
| **Totals:** | | Transactions: 31 | Debits: (10,472.36) | Credits: 44,891.71 | | |

$10,472.36

1/15/25, 10:07 AM                                   Account Transactions-Community Bank of Mississippi

| Date | | Description | Debits | | Credits | | Balance |
|---|---|---|---|---|---|---|---|
| 04/15/2024 | | DBT CRD 1142 04/14/24 DBXLBHGV FEDEX273374131275 MEMPHIS TN C#5142 | (24.95) | | | | 84,242.65 |
| 04/15/2024 | View Image | Regular Deposit | | | 690.00 | CR | 84,267.60 |
| 04/15/2024 | | Bankcard DAILY DEP *CCD* TR#061100603131430 61084469694058 24/04/15 CO ID:S454133929 | | | 7,030.98 | CR | 83,577.60 |
| 04/15/2024 | | Bankcard DAILY DEP *CCD* TR#061100603131431 61084469692195 24/04/15 CO ID:S454133929 | | | 1,834.97 | CR | 76,546.62 |
| 04/15/2024 | | Bankcard DAILY DEP *CCD* TR#061100603147596 61084469694058 24/04/15 CO ID:S454133929 | | | 1,834.96 | CR | 74,711.65 |
| 04/15/2024 | | Bankcard DAILY DEP *CCD* TR#061100603145981 61084469694058 24/04/15 CO ID:S454133929 | | | 1,223.31 | CR | 72,876.69 |
| 04/15/2024 | | Bankcard DAILY DEP *CCD* TR#061100603131429 61084469694827 24/04/15 CO ID:S454133929 | | | 815.54 | CR | 71,653.38 |
| 04/15/2024 | | Bankcard DAILY DEP *CCD* TR#061100603145980 61084469694827 24/04/15 CO ID:S454133929 | | | 509.71 | CR | 70,837.84 |
| 04/15/2024 | | Bankcard DAILY DEP *CCD* TR#061100603145982 61084469692195 24/04/15 CO ID:S454133929 | | | 407.77 | CR | 70,328.13 |
| 04/12/2024 | 1062 | Check 1062 | (11.52) | | | | 69,920.36 |
| 04/12/2024 | 1053 | Check 1053 | (208.77) | | | | 69,931.88 |
| 04/12/2024 | | SECURIXMS PAYROLL *PPD* TR#065302196095166 24/04/12 CO ID:1934268341 | (11,408.25) | | | | 70,140.65 |
| 04/12/2024 | | DBT CRD 1241 04/11/24 DB392U85 TOGGL.COM TALLINN DU C#5142 | (30.00) | | | | 84,548.90 |
| 04/12/2024 | View Image | "My Deposit" Deposit | | | 4,361.00 | CR | 84,578.90 |
| 04/12/2024 | View Image | "My Deposit" Deposit | | | 520.00 | CR | 80,217.90 |
| 04/12/2024 | | Bankcard DAILY DEP *CCD* TR#061100602100008 61084469694058 24/04/12 CO ID:S454133929 | | | 4,680.18 | CR | 79,697.90 |
| 04/12/2024 | | Bankcard DAILY DEP *CCD* TR#061100602100009 61084469692195 24/04/12 CO ID:S454133929 | | | 2,140.81 | CR | 75,017.72 |
| 04/12/2024 | | Bankcard DAILY DEP | $15,781.78 | | 1,427.19 | CR | 72,876.91 |
| Totals: | | Transactions: 31 | Debits: 15,781.78 | | Credits: 34,816.28 | | |

1/15/25, 10:04 AM

Account Transactions-Community Bank of Mississippi

| Date | | Description | | Debit | Credit | | Balance |
|------|---|-------------|---|-------|--------|---|---------|
| 04/05/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608405457 61084469692195 24/04/05 CO ID:S454133929 | | | 2,140.80 | CR | 145,968.10 |
| 04/05/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608405455 61084469694827 24/04/05 CO ID:S454133929 | | | 203.88 | CR | 143,827.30 |
| 04/04/2024 | | SECURIXMS  Bill Paid *CCD* TR#065302196130530 OFFSET  24/04/04 CO ID:1934268341 |  | (15,000.00) | | | 143,623.42 |
| 04/04/2024 | | SECURIXMS  Bill Paid *CCD* TR#065302196130838 | | (11,047.27) | | | 158,623.42 |
| Totals: | | Transactions: 36 | | Debits: (153,972.96) | Credits: 55,751.99 | | |

4/11/24

1/15/25, 10:03 AM                                    Account Transactions-Community Bank of Mississippi

| Date | | Description | | | | Balance |
|------|------|-------------|---|---|---|---------|
| 04/03/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606950536<br>61084469694827 24/04/03 CO ID:S454133929 | | 1,631.08 | CR | 163,890.22 |
| 04/02/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606223972<br>61084469692195 24/04/02 CO ID:S454133929 | | 1,936.92 | CR | 162,259.14 |
| 04/02/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606223971<br>61084469694058 24/04/02 CO ID:S454133929 | | 1,936.89 | CR | 160,322.22 |
| 04/02/2024 | | Bankcard  DAILY DEP *CCD* TR#061100606223970<br>61084469694827 24/04/02 CO ID:S454133929 | | 1,427.19 | CR | 158,385.33 |
| 04/01/2024 | 1050 | Check 1050 | (1,489.05) | | | 156,958.14 |
| 04/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605498377<br>61084469694058 24/04/01 CO ID:S454133929 | | 1,325.25 | CR | 158,447.19 |
| 04/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605404799<br>61084469694058 24/04/01 CO ID:S454133929 | | 1,325.23 | CR | 157,121.94 |
| 04/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605498378<br>61084469692195 24/04/01 CO ID:S454133929 | | 917.49 | CR | 155,796.71 |
| 04/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605404800<br>61084469692195 24/04/01 CO ID:S454133929 | | 917.47 | CR | 154,879.22 |
| 04/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605499483<br>61084469694827 24/04/01 CO ID:S454133929 | | 611.66 | CR | 153,961.75 |
| 04/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605498376<br>61084469694827 24/04/01 CO ID:S454133929 | | 407.77 | CR | 153,350.09 |
| 04/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605499484<br>61084469694058 24/04/01 CO ID:S454133929 | | 407.76 | CR | 152,942.32 |
| 04/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605404798<br>61084469694827 24/04/01 CO ID:S454133929 | | 354.36 | CR | 152,534.56 |
| 04/01/2024 | | Bankcard  DAILY DEP *CCD* TR#061100605499485<br>61084469692195 24/04/01 CO ID:S454133929 | | 305.83 | CR | 152,180.20 |
| 03/29/2024 | | SECURIXMS  PAYROLL *PPD* TR#065302196101358 24/03/29 | (12,920.62) | | | 151,874.37 |
| **Totals:** | | Transactions: 28 | Debits: (19,944.83) | Credits: 24,820.53 | | |

4/4/24

1/15/25, 10:03 AM                           Account Transactions-Community Bank of Mississippi

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/22/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600801225 61084469694058 24/03/22 CO ID:S454133929 | | 4,485.48 | CR | 130,886.36 |
| 03/22/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600801226 61084469692195 24/03/22 CO ID:S454133929 | | 2,242.74 | CR | 126,400.88 |
| 03/22/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600801224 61084469694827 24/03/22 CO ID:S454133929 | | 713.59 | CR | 124,158.14 |
| Totals: | | Transactions: 35 | Debits: (26,920.68) | Credits: 68,271.12 | | |



1/15/25, 9:59 AM                                    Account Transactions-Community Bank of Mississippi

| Totals: | | Transactions: 32 | Debits: (79,492.04) | Credits: 66,891.75 | | |

3/13/24

1/15/25, 9:58 AM

Account Transactions-Community Bank of Mississippi

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 03/06/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602287876<br>61084469694058 24/03/06 CO ID:S454133929 | | 5,393.79 | CR | 133,077.78 |
| 03/06/2024 | | Bankcard  DAILY DEP *CCD* TR#061100602287875<br>61084469694827 24/03/06 CO ID:S454133929 | | 917.47 | CR | 127,683.99 |
| 03/05/2024 | | SECURIXMS  Bill Paid | (15,000.00) | 2 | | 126,766.52 |
| Totals: | | Transactions: 35 | Debits: (57.278.46) | Credits: 51,556.78 | | |

$57,278.46
3/13/24

1/15/25, 3:51 PM                                Account Transactions-Community Bank of Mississippi

| Totals: | | Transactions: 32 | | Debits: (26,174.52) | Credits: 63,371.38 | | |

3|5|24

1/15/25, 9:56 AM                                      Account Transactions-Community Bank of Mississippi

| 02/16/2024 | | SECURIXMS PAYROLL *PPD* TR#065302196140809 | (9,076.96) | | | 150,254.99 |
| Totals: | | Transactions: 33 | Debits: (99,857.72) | Credits: 45,095.43 | | |

2/26/24

1/15/25, 3:52 PM

Account Transactions-Community Bank of Mississippi

| | | | | | |
|---|---|---|---|---|---|
| 02/13/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600351212<br>61084469694058 24/02/13 CO ID:S454133929 | | 5,810.74 CR | 132,386.47 |
| 02/13/2024 | | Bankcard  DAILY DEP *CCD* TR#061100600351211<br>61084469694827 24/02/13 CO ID:S454133929 | | 4,470.92 CR | 126,575.73 |
| 02/12/2024 | | DBT CRD 1141 02/11/24 DBZ7PC5W TOGGL.COM TALLINN DU C#5142 | (10.00) | | 122,104.81 |
| 02/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609739117<br>61084469694058 24/02/12 CO ID:S454133929 | | 3,567.99 CR | 122,114.81 |
| 02/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609739116<br>61084469694827 24/02/12 CO ID:S454133929 | | 2,140.80 CR | 118,546.82 |
| 02/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609766773<br>61084469694827 24/02/12 CO ID:S454133929 | | 2,038.86 CR | 116,406.02 |
| 02/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609766774<br>61084469694058 24/02/12 CO ID:S454133929 | | 1,631.09 CR | 114,367.16 |
| 02/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609768058<br>61084469694058 24/02/12 CO ID:S454133929 | | 1,223.32 CR | 112,736.07 |
| 02/12/2024 | | Bankcard  DAILY DEP *CCD* TR#061100609768057<br>61084469694827 24/02/12 CO ID:S454133929 | | 407.77 CR | 111,512.75 |
| 02/09/2024 | 1017 | Check 1017 | (2,675.00) | | 111,104.98 |
| 02/09/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608765242<br>61084469694058 24/02/09 CO ID:S454133929 | | 2,548.56 CR | 113,779.98 |
| 02/09/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608765241<br>61084469694827 24/02/09 CO ID:S454133929 | | 1,529.14 CR | 111,231.42 |
| 02/08/2024 | | SECURIX,LLC MI ASENDER *CTX* TR#113000029498632 24/02/08 CO<br>ID: 5941687665 | | 38,804.50 CR | 109,702.28 |
| 02/08/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608075020<br>61084469694058 24/02/08 CO ID:S454133929 | | 5,504.90 CR | 70,897.78 |
| 02/08/2024 | | Bankcard  DAILY DEP *CCD* TR#061100608075019<br>61084469694827 24/02/08 CO ID:S454133929 | | 203.88 CR | 65,392.88 |
| 02/07/2024 | 1015 | Check 1015 | (740.59) | | 65,189.00 |
| 02/07/2024 | | Bankcard  DAILY DEP *CCD* TR#061100607358748 | | 13,432.30 CR | 65,929.59 |
| **Totals:** | | Transactions: 30 | Debits: (4,126.66) | Credits: 110,961.32 | |

2|16|24

Account Transactions-Community Bank of Mississippi

| 01/23/2024 | | BANKCARD  SETTLEMENT *CCD* TR#242272186000833<br>628001000789859 24/01/23 CO ID:1752515225 | | 525.00 | CR | 33,840.84 |
| Totals: | | Transactions: 33 | Debits: (15,322.60) | Credits: 34,504.05 | | |

2/17/24